**Brian K. RANDELL, Petitioner–Appellant,**

**v.**

**Marion SPEARMAN, Warden,\* Respondent–Appellee.**

**No. 13–15311.**

United States Court of Appeals, Ninth Circuit.

Argued and Submitted Oct. 6, 2014.

Filed Oct. 17, 2014.

Varell Laphalle Fuller, FPDCA–Federal Public Defenders Office, San Jose, CA, for Petitioner–Appellant.

Masha Dabiza, Deputy Assistant Attorney General, California Department of Justice, San Francisco, CA, for Respondent–Appellee.

\* The clerk shall substitute Marion Spearman for Thomas L. Carey. Fed. R.App. P. 43(c)(2).

Before: WARDLAW, W. FLETCHER, and WATFORD, Circuit Judges.

MEMORANDUM \*\*

Brian K. Randell contends that the jury instructions given by the trial court violated his right to due process because they precluded the jury from considering whether he acted in self-defense. Randell identifies two instructions, in particular, that allegedly had that effect: (1) the instruction stating that a defendant may claim self-defense if he actually and reasonably believed that "the individual killed intended to commit a forcible and atrocious crime" against him, and (2) the instruction stating that a defendant may claim self-defense when "there is imminent danger that the other person" will cause him great bodily injury. We agree that the trial court erred in giving these instructions on the facts of this case.

To prevail, however, Randell must show that the erroneous instructions "so infected the entire trial that the resulting conviction violates due process." *Estelle v. McGuire,* 502 U.S. 62, 72, 112 S.Ct. 475, 116 L.Ed.2d 385 (1991) (internal quotation marks omitted). The California Court of Appeal held that no such infection occurred. We cannot say that the court's ruling was objectively unreasonable. *See* 28 U.S.C. § 2254(d); *Middleton v. McNeil,* 541 U.S. 433, 436, 124 S.Ct. 1830, 158 L.Ed.2d 701 (2004) (per curiam).

The Court of Appeal concluded that, despite the two erroneous instructions, the

\*\* This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36–3.

instructions as a whole adequately apprised the jury of Randell's theory of self-defense. As the court noted, the instructions clearly stated that homicide may be lawful or unlawful; that homicide is unlawful when it occurs as a result of an unlawful act; and that an accidental killing or killing in self-defense can be lawful. The instructions also explained that if a defendant attempts to kill one person and kills someone else instead, the crime the defendant commits, "if any," is the same as that committed had he killed the person originally intended. Finally, the trial court informed the jurors that they were to read the instructions as a whole and that the order of the instructions lacked significance. The Court of Appeal reasonably concluded that, reading these instructions as a whole, the jury would not have believed it was legally precluded from considering self-defense merely because Judith Schlem was killed rather than Angel Maldonado.

The reasonableness of the Court of Appeal's conclusion is bolstered by the fact that the attorneys for both sides argued the case as though self-defense was potentially available. Randell's attorney's primary theory of the case was self-defense, and he argued that theory extensively to the jury. Although the prosecutor argued that self-defense was not a viable defense if the jury found Randell guilty of felony murder, the prosecutor never suggested that self-defense was unavailable simply because Randell killed an innocent bystander rather than his alleged attacker. Randell's due process concern—that the jury would have believed the identity of Randell's victim precluded self-defense— was simply never at issue during the trial.

* The panel unanimously concludes this case is suitable for decision without oral argument.

On this record, a fair-minded jurist could conclude that the jury instructions did not so infect the trial that Randell's conviction violates due process. *See Harrington v. Richter*, 562 U.S. 86, 131 S.Ct. 770, 786, 178 L.Ed.2d 624 (2011); *Estelle*, 502 U.S. at 72, 112 S.Ct. 475. Accordingly, the district court properly denied Randell's petition for a writ of habeas corpus.

**AFFIRMED.**